# EXHIBIT C

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRS Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| Access National Bank | Access National Mortgage Corporation | 23880 | 1800 Robert Fulton Drive, Suite 350 | Reston | VA | 20191 | mclarke@AccessNationalBank.com | 703-871-2100 | 52231 |
| Access National Bank | Access Real Estate, LLC | 23880 | 1800 Robert Fulton Drive, Suite 300 | Reston | VA | 20191 | mclarke@AccessNationalBank.com | 703-871-2100 | 531111 |
| Alliance Bank, NA | Alliance Leasing, Inc. | 1090 | 120 Madison Street, AXA Tower II, 17th Floor | Syracuse | NY | 13202 | [illegible]@alliancebankna.com | 315-475-2583 | 53249 |
| Alliance Bank, NA | Alliance Preferred Funding Corp. | 1090 | 150 Main Street | Oneida | NY | 13421 | [illegible]@alliancebankna.com | 315-475-4478 | 522292 |
| American Home Bank, N.A. | ArrowMortgage Group, Best Price Mortgage.com | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1500 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | American Eagle Mortgage Funding, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 524127 |
| American Home Bank, N.A. | American Professional Finance, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1501 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Beacon Mortgage | 24212 | 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Builders Preferred Mortgage, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Chesapeake Mortgage Funding, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1500 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Community Residential Mortgage, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1500 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Deltect Financial Services, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitech@bankahb.com | 717-285-6400 | 524127 |
| American Home Bank, N.A. | Integrity Bancorp Mortgage Company, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1501 | jdeitch@bankahb.com | 717-285-6401 | 522310 |
| American Home Bank, N.A. | Ivy League Mortgage | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Lancaster Mortgage Services Company | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554-1500 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Omega Financial Mortgage Solution | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 524127 |
| American Home Bank, N.A. | Preferred Capital Mortage ServicesLLC | 24212 | c/o 3840 Hempland Road, Suite 919 | Mountville | PA | 17554-1500 | jdeitch@bankahb.com | 717-285-6400 | 522310 |
| American Home Bank, N.A. | Preferred Closing Services, LLC | 24212 | 137 E. King Street, Suite 100 | Lancaster | PA | 17602 | jdeitch@bankahb.com | 717-285-6400 | 524127 |
| American Home Bank, N.A. | Susquehanna Residential Mortgage, LLC | 24212 | c/o 3840 Hempland Road | Mountville | PA | 17554 | jdeitch@bankahb.com | 717-285-6400 | 524127 |
| Austin Bank, Texas National Association | AB Community Investments Inc. | 5581 | 3400 West Marshall Avenue | Longview | TX | 75604 | None | 903-586-1526 | 62422 |
| Bank of America, National Association | Banc of America Auto Finance Corp. | 13044 | 9000 Southside Boulevard | Jacksonville | FL | 32256 | None | 704-386-4979 | 522220 |
| Bank of America, National Association | Bank of America Strategic Solutions, Inc. | 13044 | 100 North Tryon Street | Charlotte | NC | 28255 | None | 617-434-2437 | 522298 |
| Bank of America, National Association | Bank of America Trust Company of Delaware, N.A. | 13044 | 2 Greenville Crossing, 4001 Kennett Pike | Greenville | DE | 19807 | None | 214-209-1289 | 523991 |
| Bank of America, National Association | NationsCredit Financial Services Corporation | 13044 | 9000 Southside Blvd., Building 400 | Jacksonville | FL | 32256 | None | 904-987-9096 | 522292 |
| Bank of America, National Association | Nexstar Financial Corporation | 13044 | 19 Research Park Ct. | St. Charles | MO | 63304 | None | 636-685-8622 | 522310 |
| Baytree National Bank & Trust Co. | Baytree Lending Company, Inc., St. Francis Mortgage Corporation | 23963 | 2448 South 102nd Street, Suite 250 | West Allis | WI | 53227 | david.schelk@stfrancismortgage.com | 800-798-6960 | 522292 |
| Capital One, National Association | Builders Priority Mortgage, LP | 13688 | 5718 Westheimer | Houston | TX | 77057 | admin@builderspriority.com | 936-321-2701 | 522292 |
| Capital One, National Association | Capital One Mortgage Corporation of Mississippi, Capital One Mortgage Banking | 13688 | 4300 Gex Road | Diamondhead | MS | 39525 | None | 228-255-4745 | 52292 |
| Capital One, National Association | Capital One Payment Services | 13688 | 313 Carondelet Street | New Orleans | LA | 70130 | None | 504-533-3675 | To Hold and Operate automated Teller Machines at Contracted Locations |
| Capital One, National Association | Southern Advantage Mortgage, L.L.C. | 13688 | 313 Carondelet Street | New Orleans | LA | 70130 | admin@southernadvantage.net | 985-643-0123 | 522292 |
| Charter One Bank, NA | Charter One Auto Finance Corp. | 24340 | 228 East Main Street #300 | Rochester | NY | 14604 | Evan.Kenton@CITIZENSBANK.com | 401-282-1013 | 52222 |
| Charter One Bank, NA | Charter One Mortgage Corp. | 24340 | 2812 Emerywood Parkway | Richmond | VA | 23294 | dhenderson@comcmail.com | 804-627-4852 | 522292 & 522294 |
| Charter One Bank, NA | Charter One Mortgage Of Delaware LLC | 24340 | 62 E. Darby Circle | Dover | DE | 19904 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | Charter One Mortgage of Williamsburg LLC | 24340 | 483 McLaws Cr., Suite 2A | Williamsburg | VA | 23185 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | Charter One Whittaker Mortgage, LLC | 24340 | 355C Mid Rivers Mall Dr | St. Peters | MO | 63376 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | Complete Mortgage, LLC | 24340 | 7275 Shadeland Avenue, Suite F | Indianapolis | IN | 46250 | dhenderson@comcmail.com | 804-627-4852 | 522310 |
| Charter One Bank, NA | First Chesapeake Mortgage LLC | 24340 | 1952 William Street | Fredericksburg | VA | 22401 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | First Choice Mortgage, LLC | 24340 | 1082 Old Churchmans Road, Suite 200 | Newark | DE | 19713 | dhenderson@comcmail.com | 804-627-4852 | 522310 |
| Charter One Bank, NA | KPF Mortgage, LLC | 24340 | 10561 Telegraph Road | Glen Allen | VA | 23059 | dhenderson@comcmail.com | 804-627-4852 | 522310 |
| Charter One Bank, NA | RBS Asset Finance, INC | 24340 | 71 S. Wacker Drive, 28th Floor | Chicago | IL | 60606 | scott.stein@rbsaf.com | 415-249-4805 | 522291 |
| Charter One Bank, NA | Southeast Mortgage Group LLC | 24340 | 175 Weaverville Hwy, Suite B-1 | Asheville | NC | 28804 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | Superior West, Inc. | 24340 | 770 East Warm Springs Road, Suite 300 | Las Vegas | NV | 64199 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Charter One Bank, NA | Sussex Mortgage, LLC | 24340 | 246 E. Dupont Hwy. | Millsboro | DE | 19966 | dhenderson@comcmail.com | 804-627-4852 | 522292 |
| Chase Manhattan Bank USA, National Association | Chase BankCard Services, Inc. | 23160 | 200 White Clay Center Drive | Newark | DE | 19711 | None | 800-842-1977 | 52239 |
| Chase Manhattan Bank USA, National Association | First USA Management Services, Inc. | 23160 | 201 North Walnut Street | Wilmington | DE | 19801-2920 | www.chase.com | 800-935-9935 | 52239 |
| Citibank (South Dakota), National Association | Citicorp Credit Services, Inc. (USA) | 16971 | 14000 Citi Cards Way | Jacksonville | FL | 32258 | david.zimbeck@citigroup.com | 605-331-1630 | 52221 |
| Citibank (South Dakota), National Association | Citicorp Diners Club, Inc. | 16971 | 8430 West Bryn Mawr Avenue | Chicago | IL | 60631 | www.dinersclubnorthamerica.com | 800-234-6377 | 52221 |
| Citibank (South Dakota), National Association | Citicorp Payment Services, Inc. | 16971 | 50 North Point Boulevard | Elk Grove | IL | 60007 | michael.e.schiltz@citigroup.com | 718-248-5708 | 52221 |
| Citibank (South Dakota), National Association | Citicorp Trust South Dakota | 16971 | 701 East 60th Street North | Sioux Falls | SD | 57104 | peter.t.randazzo@citigroup.com | 605-731-2777 | 523991 |
| Citibank (South Dakota), National Association | CitiHousing, Inc. | 16971 | 701 East 60th Street North | Sioux Fall | SD | 57104 | mary.entinger@citigroup.com | 605-331-2862 | 92512 |
| Citibank (South Dakota), National Association | Department Stores National Bank | 16971 | 701 East 60th Street North | Sioux Falls | SD | 57104 | N/A | 605-336-2222 | 52221 |
| Citibank (South Dakota), National Association | Winchguard Registration Services, Inc. | 16971 | P.O. Box 680480 | Dallas | TX | 75266-0480 | None | 866-620-2326 | 54199 |
| Citibank, N.A. | Associated Capital Services Corporation | 1461 | 250 Carpenter Freeway | Irving | TX | 75062 | None | 800-428-6569 | 52222 |
| Citibank, N.A. | Associated/Trans-National Leasing, Inc. | 1461 | 250 Carpenter Freeway | Irving | TX | 75062 | None | 800-428-6569 | 52222 |
| Citibank, N.A. | CitiCapital Commercial Corporation*, Northland Commercial Finance, RDO Financial Services, RDO Leasing, Associates Commercial Leasing Company | 1461 | 250 Carpenter Freeway | Irving | TX | 75062 | None | 800-428-6569 | 52222 |
| Citibank, N.A. | CitiCapital Small Business Finance, Inc. | 1461 | 250 Carpenter Freeway | Irving | TX | 75062 | None | 972-652-1209 | 52222 |
| Citibank, N.A. | CitiCapital Technology Finance, Inc. | 1461 | 640 Upland Avenue | Reading | PA | 19611 | www.citicapital.com | see Website | 53249 |
| Citibank, N.A. | Citicorp Credit Services, Inc. | 1461 | One Court Square | Long Island City | NY | 11120 | michael.e.schiltz@citigroup.com | 718-248-5708 | 52221 |
| Citibank, N.A. | Citicorp Investor Lease, Inc. | 1461 | One Penn's Way | New Castle | DE | 19720 | www.citicapital.com | see Website | 53249 |
| Citibank, N.A. | Citicorp Leasing, Inc. | 1461 | 450 Mamaroneck Avenue | Harrison | NY | 10528 | www.citicapital.com | see Website | 53249 |
| Citibank, N.A. | Citicorp MultiLease (SEF), Inc. | 1461 | One Penn's Way | New Castle | DE | 19720 | www.citicapital.com | see Website | 53249 |
| Citibank, N.A. | Citicorp Trust, N.A. (Florida) | 1461 | 400 Royal Palm Beach | Palm Beach | FL | 33480 | www.citibank.com/privatebank | 561-659-7028 | 523991 |
| Citibank, N.A. | Citicorp USA, Inc. | 1461 | 399 Park Avenue | New York | NY | 10043 | [illegible]@citigroup.com | 212-723-2020 | 52222 |
| Citibank, N.A. | Citicorp Vendor Finance, Inc., Choice Health Leasing | 1461 | 1 International Blvd | Mahwah | NJ | 07430 | www.citicapital.com | see Website | 53249 |
| Citibank, N.A. | CitiFinancial Auto Credit, Inc. | 1461 | 4000 Regent Blvd | Irving | TX | 75063 | www.citifinancialauto.com | 866-776-3780 | 52222 |
| Citibank, N.A. | CitiMortgage Asset Management, Inc. | 1461 | 400 Oak Street | Garden City | NY | 11530 | www.citimortgage.com | 800-283-7918 | 522292 |
| Citibank, N.A. | CitiMortgage, Inc.*, Citicorp Mortgage, CitiFinancial Mortgage | 1461 | 1000 Technology Drive | O'Fallon | MS | 63368-2240 | www.citimortgage.com | 800-667-8424 | 522292 |
| Citibank, N.A. | Cititrust (New Jersey) Limited | 1461 | 101 John F. Kennedy Parkway | Short Hills | NJ | 07078 | www.citibank.com/privatebank | 973-921-2400 | 523991 |
| Citibank, N.A. | EAB Community Development Corp. | 1461 | One Court Square | Long Island City | NY | 11120 | [illegible]@citigroup.com | 718-248-2015 | 92512 |

12/31/2006

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| Citibank, N.A. | First Collateral Services, Inc. | 1461 | 1655 Gateway, Suite 600 | Concord | CA | 94520 | www.firstcollateral.com | 925-949-4800 | 522292 |
| Citibank, N.A. | Student Loan Corporation, The | 1461 | 99 Garnsey Road | Pittsford | NY | 14534 | www.studentloan.com | 800-967-2400 | 52222 |
| Citibank, N.A. | Wasco Funding Corp. | 1461 | 150 East 58th Street | New York | NY | 10155 | www.citicapital.com | see Website | 53249 |
| Citizens National Bank | CNB Community Development Corporation, Riverpark and Meadow Creek Apartments | 18074 | P. O. Box 4610 | Sevierville | TN | 37864 | dadd@cnbtn.com | 865-429-7551 | 53111 |
| Citizens National Bank | Courthouse Title, LLC | 18074 | P. O. Box 4610 | Sevierville | TN | 37864 | lcole@cnbtn.com | 865-286-1431 | 53139 |
| Citizens National Bank | HCB Insurance Agency, Inc., CFG Insurance | 3250 | P. O. Box 370 | Henderson | TX | 75653-0370 | lpurcell@cnbtexas.com | 903-657-1551 | 52421 |
| Citizens National Bank | Elkhorn Valley Insurance Agency, Inc. | 6686 | P. O. Box 490 | Wisner | NE | 68791 | [illegible] | 402-529-3233 | 52421 |
| Cumberland Valley National Bank & Trust Co. | Cumberland Valley Insurance, LLC | 10254 | 412 N. Broad Street | London | KY | 40741 | s.marcum@cvlm.com | 606-862-8063 | 52421 |
| Cumberland Valley National Bank & Trust Co. | Cumberland Valley Title Company | 10254 | P. O. Box 709 | London | KY | 40743-0709 | cvtitle@cvnb.com | 606-878-7010 | 541191 |
| FIA Card Services, National Association | Banc of America Consumer Card Services, LLC | 22381 | 401 North Tryon Street | Charlotte | NC | 28255 | None | 800-732-9194 | 522210 |
| FIA Card Services, National Association | Fleet Credit Card Services, L.P. | 22381 | 50 Kennedy Plaza | Providence | RI | 02903 | None | 800-732-9194 | 522210 |
| First National Bank | American Guarantee Mortgage LLC | 11968 | 1100 Fort Street | Hays | KS | 67601 | ranjew@fnbhays.com | 785-628-2400 | 522292 |
| First National Bank | Circle One Mortgage Company | 14146 | 205 West Oak Street | Fort Collins | CO | 80521 | phumphries@1stnationalbankmortgage.com | 970-494-5620 | 522292 |
| First National Bank | Cottonwood, Inc. | 11968 | 1100 Fort Street | Hays | KS | 67601 | randys@fnbhays.com | 785-628-2400 | 531131 |
| First National Bank | First National Mortage Source LLC, FNMS | 11968 | 1100 Fort Street | Hays | KS | 67601 | ranjew@fnbhays.com | 785-628-2400 | 522292 |
| First National Bank | National Billing LLC | 11968 | 13 North Main, Lower Level | Ellinwood | KS | 67526 | scottw@fnbhays.com | 620-564-3790 | 522298 |
| First National Bank & Trust | American Finance Company of Northwest Florida, Inc., American Finance | 14775 | 295 US Highway 90 E | DeFuniak Springs | FL | 32433 | marcush@fnbt.com | 850-796-2000 | 522291 |
| First National Bank & Trust | First Banking Services of the South, Inc., First Banking Services | 14775 | 15 N. Eglin Parkway | Fort Walton Beach | FL | 32548 | wgmuth@fnbt.com | 850-796-2222 | 52232 |
| First National Bank & Trust | Mortgage One of the South, Inc., Mortgage One | 14775 | 29 Eglin Parkway NE | Fort Walton Beach | FL | 32548 | marcush@fnbt.com | 850-796-2000 | 522292 |
| First National Bank & Trust | Southern Courier Service, Southern Courier | 14775 | 15 N. Eglin Parkway | Fort Walton Beach | FL | 32548 | marcush@fnbt.com | 850-796-2000 | 49211 |
| First National Bank of America | First National Acceptance Company of Michigan, LC | 14740 | P. O. Box 980 | East Lansing | MI | 48826-0980 | info@fnba.com | 517-337-1373 | 522298 |
| First National Bank of America | First National Acceptance Company of Texas, LC | 14740 | P. O. Box 980 | East Lansing | MI | 48826-0980 | info@fnba.com | 517-337-1373 | 522298 |
| First National Bank of America | First National Acceptance Company, FNAC | 14740 | P. O. Box 980 | East Lansing | MI | 48826-0980 | info@fnba.com | 517-337-1373 | 52239, 522292 |
| First National Bank of America | Rose Acceptance, Inc. | 14740 | P. O. Box 980 | East Lansing | MI | 48826-0980 | info@fnba.com | 517-337-1374 | 53139, 522292 |
| First National Bank of Arizona | ASW Mortgage Company, LLC, First National Bank of Arizona | 24189 | 17600 N. Perimeter Drive | Scottsdale | AZ | 85255-5440 | sboynton@fnbaonline.com | 480-456-2811 | 522310 |
| First National Bank of Arizona | CondoCarts. Com, Inc., CondoCarts | 24189 | 1655 West Alameda Drive | Tempe | AZ | 85282-3200 | ecurley@fnbaonline.com | 480-224-8257 | 531390 |
| First National Bank of Arizona | First Heritage Mortgage, LLC, First National Bank of Arizona | 24189 | 17600 N. Perimeter Drive | Scottsdale | AZ | 85255-5400 | jlarvi@fnbaonline.com | 480-456-2835 | 522294 |
| First National Bank of Griffin | FNB Properties, Inc., Westbury Assisted Living | 15572 | 746 McDonough Road | Jackson | GA | 30233 | None | 770-775-7832 | 623110.00 |
| First National Bank of Griffin | Griffin Loans, Inc., First Credit | 15572 | 122 East Poplar Street | Griffin | GA | 30224-3422 | Troy2002@bellsouth.net | 770-227-5572 | 522291 |
| First National Bank of Nevada | Cornerstone Home Loans, LLC | 18667 | 17600 N. Perimeter Drive | Scottsdale | AZ | 85255-5440 | sboynton@fnbaonline.com | 480-456-2811 | 522310 |
| First National Bank of Nevada | Cornerstone Home Loans, LLC | 18667 | 17600 N. Perimeter Drive | Scottsdale | AZ | 85255-5440 | sboynton@fnbaonline.com | 480-456-2811 | 522310 |
| First National Bank of Nevada | Falcon Capital, LLC, Falcon Finance Company | 18667 | 17600 N. Perimeter Drive | Scottsdale | AZ | 85255-5440 | mlockard@fnbaonline.com | 480-456-3189 | 52222 |
| First National Bank of Omaha | Title First of Nebraska, LLC | 209 | 11404 West Dodge Road, 4th Floor | Omaha | NE | 68154-2576 | dlrandeen@fnni.com | 402-496-6160 | 52421 |
| First National Bank of Scottsboro | Jackson Financial Services, Inc. | 8063 | 1003 South Broad Street | Scottsboro | AL | 35768 | estewart@fnbscottsboro.com | 256-574-1475 | 522291 |
| First National Community Bank | FNCB Abstract Services, LLC | 9968 | 270 North Sherman Avenue | Wilkes-Barre | PA | 18702 | wlance@fncb.com | 570-346-8436 | 524127 |
| First Tennessee Bank National Association | First Horizon Home Loan Corporation, FHHLC, First Horizon Home Loans | 336 | 4000 Horizon Way | Irving | TX | 75063 | emikowski@fhhlc.com | 214-441-8313 | 522292 |
| First Tennessee Bank National Association | First Horizon Mint Distribution, Inc., FHMD and FHMDI | 336 | 165 Madison Avenue | Memphis | TN | 38103 | [illegible] | 901-537-1933 | 52313 |
| First Tennessee Bank National Association | First Horizon Msaivers, Inc. | 336 | 165 Madison Avenue | Memphis | TN | 38103 | kboyerton@firsthorizon.com | 901-537-1923 | 52393 |
| FirstMerit Bank, N.A. | FirstMerit Mortgage Corporation | 14579 | 4455 Hills & Dales Road, N.W. | Canton | OH | 44708-1505 | Jack.Greve@firstmerit.com | 330-478-3401 | 522292 |
| FirstMerit Bank, N.A. | FirstMerit Title Agency, Ltd | 14579 | 106 South Main Street | Akron | OH | 44308-1103 | Kelly.Westbury@firstmerit.com | 330-252-6255 | 541191 |
| FirstMerit Bank, N.A. | Mobile Consultants, Inc. | 14579 | III Cascade Plaza, P.O. Box 790 | Akron | OH | 44308-1103 | Bob.Workman@firstmerit.com | 330-996-6222 | 52231 |
| Glens Falls National Bank and Trust Company | Capital Financial Group, Inc. | 7699 | 1646 State Route 9 | South Glens Falls | NY | 12803 | None | 518-793-2865 | 52421 |
| Glens Falls National Bank and Trust Company | Glens Falls National Community Development | 7699 | 250 Glen Street | Glens Falls | NY | 12801 | None | 518-745-1000 | 624229 |
| Grand Bank, NA | Carnegie Mortgage, LLC, Nationwide Wholesale Lenders | 24266 | 4287 Route 1 South | Monmouth Junction | NJ | 08852 | dmetz@grandbk.com | 609-514-0713 | 522292 |
| Great Southern National Bank | Central Financial Services, Inc. | 17035 | P. O. Box 97 | Quitman | MS | 39355-0097 | None | 601-735-2830 | 522291 |
| HSBC Bank, USA, National Association | HSBC Mortgage Corporation (USA) | 24522 | 2929 Walden Avenue | Depew | NY | 14043-2602 | None | 800-537-8705 | 522292 |
| HSBC Bank, USA, National Association | HSBC Retail Credit (USA) Inc. | 24522 | One HSBC Center | Buffalo | NY | 14203-2840 | None | 800-975-4722 | 52222 |
| JPMorgan Chase Bank, National Association | America Access Mortgage, LLC, American Access Mortgage of Pennsylvania | 8 | 820 Township Line Road, Suite B | Yardley | PA | 19067 | None | 215-547-5790 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Bailey Mortgage, L.P. | 8 | 3060 Valencia Avenue, Suite 4 | Aptos | CA | 95003 | None | 831-689-5600 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Banc One Acceptance Corporation | 8 | 100 East Broad Street | Columbus | OH | 43215 | None | 614-248-5611 | 53111 |
| JPMorgan Chase Bank, National Association | Banc One Kentucky Vehicle Leasing Company | 8 | 416 West Jefferson Street | Louisville | KY | 40202 | None | 1800-592-9844 | 53211 |
| JPMorgan Chase Bank, National Association | Bucks County Lending Group, L.P. | 8 | 603 Corporate Drive West, Suite A | Langhorne | PA | 19047 | None | 215-504-0117 | 52222 |
| JPMorgan Chase Bank, National Association | Builders Choice Financial, LLC | 8 | 406 W. South Jordan Parkway, Suite 440 | South Jordan | UT | 84095 | None | 801-746-1473 | 53321 /52292 |
| JPMorgan Chase Bank, National Association | Cambridge Mortgage Services, LLC | 8 | 76 Euclid Avenue, Floor 2, Suite 202 | Haddonfield | NJ | 08033 | None | 856-429-5015 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | CFS-Sun Tech Servicing LLC | 8 | 6510 Old Canton Road | Ridgeland | MS | 39157 | None | 601-899-4300 | 522291 |
| JPMorgan Chase Bank, National Association | Chase Auto Finance Corp. | 8 | 900 Stewart Avenue, 1st Floor | Garden City | NY | 11530 | None | 800-582-8644 | 531.11 |
| JPMorgan Chase Bank, National Association | Chase Home Finance LLC | 8 | 194 Wood Avenue South | Iselin | NJ | 08830 | None | 800-848-9136 | 52231 |
| JPMorgan Chase Bank, National Association | Chesco Financial Services, L. P. | 8 | 557 West Uwchlan Avenue, Suite 200 | Exton | PA | 19341 | None | 610-280-3470 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Collegiate Funding Services, LLC | 8 | 10304 Spotsylvania Avenue, Suite 100 | Fredericksburg | VA | 22408 | None | 540-374-1600 | 522291 |
| JPMorgan Chase Bank, National Association | Community Life Mortgage, LLC | 8 | 600 Stonehenge Parkway, Suite 100 | Dublin | OH | 43107 | None | 614-652-3500 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | CondoSource Mortgage, L.P. | 8 | 2950 Biscayne Boulevard | Miami | FL | 33137 | None | None | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Diamond Lending Services, LLC | 8 | 1860 West University Drive, Suite 111 | Tempe | AZ | 85281 | None | 480-966-3768 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | EquiBuild Mortgage, LLC | 8 | 161 Liberty Street, Suite 2 | Powell | OH | 43065 | None | 614-854-9405 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | JP Mortgage, L.P. | 8 | 1930 East Marlton Pike | Cherry Hill | NJ | 08003 | None | 856-985-9900 | 52231 |
| JPMorgan Chase Bank, National Association | Lifestyle Mortgage, LLC | 8 | 6000 Executive Parkway, Suite 600 | San Ramon | CA | 94583 | None | 925-830-2634 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Members Connect, Inc. | 8 | 100 City Hall Plaza | Boston | MA | 2108 | None | 617-399-8000 | 522291 |
| JPMorgan Chase Bank, National Association | Mortgage Center of America, L.P. | 8 | 1105 Technology Drive, Suite 1B | Trumbull | CT | 06611 | None | 203-459-9934 | 52231 |
| JPMorgan Chase Bank, National Association | Mulholland Mortgage Services, L.P. | 8 | 14242 Ventura Boulevard | Sherman Oaks | CA | 91423 | None | 818-788-1724 | 52231 |
| JPMorgan Chase Bank, National Association | Peninsula Mortgage, L.P. | 8 | 62 Peninsula Center | Palo Verdes Estates | CA | 90274 | None | 310-265-8115 | 52292 |
| JPMorgan Chase Bank, National Association | Primary Home Finance, LLC | 8 | 655 Main Street, Suite 201 | East Greenwich | RI | 02818 | None | 401-885-1395 | 52292 |
| JPMorgan Chase Bank, National Association | Prime One Mortgage, L.P. | 8 | 14500 Bustleton Avenue | Philadelphia | PA | 19116 | None | 215-464-4264 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Residential Mortgage Group of Oregon, LLC, Residential Mortgage Group, LLC | 8 | 865 NE 25th Street | Hillsboro | OR | 97124 | None | 503-638-1364 | 52231 |

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, Incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| JPMorgan Chase Bank, National Association | Residential Mortgage Services, L.P. | 8 | 11119 North Torrey Pines Road | La Jolla | CA | 92037 | None | 858-602-2686 | 52231 |
| JPMorgan Chase Bank, National Association | Select Mortgage Services, L.P. | 8 | 15400 SW Boone's Ferry Road | Lake Oswego | OR | 97725 | None | 503-297-1740 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Sierra Home Loans, LLC, Sierra Home Loans of Nevada, LLC | 8 | 1610 Montclair Avenue Unit D | Reno | NV | 85909 | None | 775-348-9900 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | South Central Mortgage, Limited Partnership | 8 | 2960 Arapaho Drive, Suite 201 | Madison | WI | 53719 | None | 608-663-9966 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Systems & Services Technologies, Inc. | 8 | 4315 Pickett Road | Saint Joseph | MO | 64503 | None | 800-789-6001 | 52239 |
| JPMorgan Chase Bank, National Association | Tempest Recovery Services, Inc. | 8 | 4315 Pickett Road | Saint Joseph | MO | 64503-3777 | None | 816-671-2678 | 51621 |
| JPMorgan Chase Bank, National Association | The Home Loan Group, LP | 8 | 5724 West Las Positas Blvd. | Pleasanton | CA | 94588 | None | 952-924-4800 | 52231 |
| JPMorgan Chase Bank, National Association | The Mortgage Company, L.P. | 8 | 400 South Sepulveda Blvd. | Manhattan Beach | CA | 90266 | None | 310-798-1341 | 52222 |
| JPMorgan Chase Bank, National Association | The NewWay Mortgage Services, L.P. | 8 | 4355 Weaver Parkway | Warrenville | IL | 60555 | None | 630-281-2108 | 52222 |
| JPMorgan Chase Bank, National Association | The West Team Home Mortgages Limited, Partnership | 8 | 23305 Commerce Drive, 3rd Floor | Farmington Hills | MI | 48335 | None | 248-442-2420 | 52231 |
| JPMorgan Chase Bank, National Association | Total Financial Services, LLC | 8 | 602 SW Industrial Way, Suite 201 | Bend | OR | 92382 | None | 541-382-1164 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Town & Country Mortgage, L.P | 8 | 3416 Edwards Road | Cincinnati | OH | 45227 | None | 513-561-3865 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Urban Home Mortgage, LLC | 8 | 1120 NW Couch Street | Portland | OR | 97209 | None | 860-895-0614 | 52231 /52292 |
| JPMorgan Chase Bank, National Association | Value Mortgage, L.P. | 8 | 44 Hyde Avenue | Vernon | CT | 06066 | None | 860-899-0514 | 52231 /52292 |
| KeyBank National Association | Key Trust Company National Association*, KeyTrust Company McDonald Financial Group | 14761 | 101 West Benson Boulevard | Anchorage | AK | 99503 | Carol L Klimas@KeyBank.com | 907-564-0300 | 523991 |
| LaSalle Bank Midwest National Association | ABN AMRO Mortgage Brokerage Group, Inc. | 16660 | 6300 InterFirst Drive | Ann Arbor | MI | 48106 | william.newman@abnamro.com | 734-295-6660 | 522292 |
| LaSalle Bank Midwest National Association | ABN AMRO Mortgage Group, Inc.*, ABN AMRO Apartment Lending, ABN AMRO Mortage, InterFirst, InterFirst Wholesale Apartment Lending, LaSalle Apartment Lending, LaSalle Home Mortgage | 16660 | 6300 InterFirst Drive | Ann Arbor | MI | 48106 | william.newman@abnamro.com | 734-295-6660 | 522292 |
| LaSalle Bank Midwest National Association | ABN AMRO Retail Group LLC | 16660 | 2600 West Big Beaver Road | Troy | MI | 48084 | timothy.kaiser@abnamro.com | 312-904-5046 | 522291 |
| LaSalle Bank Midwest National Association | Independence One Mortgage Corporation | 16660 | 6300 InterFirst Drive | Ann Arbor | MI | 48106 | laura.nisbet@abnamro.com | 734-295-5266 | 522292 |
| LaSalle Bank National Association | Chicago Deferred Exchange Corporation | 14362 | 135 South LaSalle Street, Suite 1940 | Chicago | IL | 60603 | mary.cunningham@abnamro.com | 312-992-4967 | 523991 |
| Mellon Bank, NA | Laurel Capital Advisors, LLP | 6301 | One Mellon Center, Suite 3925 | Pittsburgh | PA | 15258-0001 | boecle.la@dreyfus.com | 800-626-6721 | 52392 |
| Mellon Bank, NA | Mellon Equity Associates, LLP | 6301 | One Mellon Center, Suite 4200 | Pittsburgh | PA | 15258-0001 | palangio.a@mellon.com | 412-234-7600 | 52392 |
| Mellon Bank, NA | Mellon Trust Company of Illinois | 6301 | 1 North Dearborn, Suite 1400 | Chicago | IL | 60602-4335 | puechl.l@mellon.com | 312-846-3939 | 523991 |
| Mellon Bank, NA | Mellon Trust of Delaware, National Association | 6301 | 4005 Kennett Pike | Greenville | DE | 19807-0000 | dillman.l@mellon.com | 302-421-2375 | 523991 |
| Metropolitan National Bank | 1 CashZone Check Cashing Corp. | 23576 | 99 Park Avenue, 4th Floor | New York | NY | 10016 | mclean@cashzoneusa.com | 212-659-0644 | 52239 |
| Metropolitan National Bank | MetBank Mortgage Company LLC | 23576 | 99 Park Avenue, 4th Floor | New York | NY | 10016 | jlanger@metbankny.com | 212-659-0633 | 522292 |
| Milford National Bank and Trust Company | Forward National Company, Inc. | 866 | 112 Turnpike Road | Westborough | MA | 01581 | gmcgee@forwardnational.com | 800-854-4350 | 522291 |
| National City Bank | 1st Fredericksburg Mortgage, LLC | 786 | 2217 Princess Anne Street, Suite 105-11 | Fredericksburg | VA | 22401 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | AccuLend Mortgage, LP | 786 | 1601 Response Road, Suite 205A | Sacramento | CA | 95816 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Affirmative Mortgage, LLC | 786 | 6100 W. State Street, Suite A | Boise | ID | 83703 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Allied Mortgage, LP | 786 | 810-812 Oak Street, Suite A | Royersford | PA | 19468 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | All American First Mortgage, LLC | 786 | 1166 Smallwood Drive | Waldorf | MD | 20603 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | American Best Mortgage, LLC | 786 | 1705 North Main Street | Suffolk | VA | 23434 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | America Mortgage, LLC | 786 | 595 Bay Isles Road | Longboat Key | FL | 34228 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | AmeriMax Mortgage, LLC | 786 | 7201 Glen Forest Drive, Suite 104 | Richmond | VA | 23226 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Ameritrust Home Mortgage, LP | 786 | 253 Aikens Center, Suite A | Martinsburg | WV | 25401 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Baron Mortgage, LP | 786 | 13880 N. Northsight Boulevard, Suite 109A | Scottsdale | AZ | 85260 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Benchmark Mortgage, LP | 786 | 901 A Hacienda Drive | Vista | CA | 92081 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Cape Henry Mortgage, LLC | 786 | 195 S. Rosemont Road, Suite 109-A | Virginia Beach | VA | 23452 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Central Valley Lending Services, LP | 786 | 1160 W. Olive Avenue, Suite A-1 | Merced | CA | 95348 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Citizens Mortgage LLC | 786 | 6424 E. Greenway Parkway, Suite A | Scottsdale | AZ | 85254 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Classic Tradition Mortgage, LLC | 786 | 315 A Pomona Drive | Greensboro | NC | 27407 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Collier Mortgage Corp, LLC | 786 | 847 N. Collier Boulevard., suite A | Marco Island | FL | 34145 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Colonial Home Finance, LLC | 786 | 500 Lynnhaven Parkway, Suite 100-B | Virginia Beach | VA | 23452 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Columbus Home Mortgage, LLC | 786 | 5638 N.C. Highway 42 West, Suite 206 | Garner | NC | 27529 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Constellation Mortgage, LLC | 786 | 130 N. Bond Street, Suite 201 | Bel Air | MD | 21014 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | County Corp Mortgage, LLC | 786 | 40 West 4th Street, Suite 1600-A | Dayton | OH | 45402 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Dominion Trust Mortgage, LLC | 786 | 460 Four Seasons Drive, Suite 100 | Charlottesville | VA | 22901 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | DSH Mortgage, LP | 786 | 293 S. Telegraph Road #102 | Washington | UT | 84740 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Elegan Home Lending, LP | 786 | 2260 Douglas Boulevard, Suite 250-B | Roseville | CA | 95661 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Endeavor Capital Mortgage, LP | 786 | 525 N. Sam Houston Pkway, East, Suite 605 | Houston | TX | 7760 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Executive Home Mortgage, LLC | 786 | 316 Office Square Lane | Virginia Beach | VA | 23462 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | FCB Mortgage, LLC | 786 | 30 W. Patrick Street, Suite 100 | Fredrick | MD | 21701 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | First Flight Mortgage, LLC | 786 | 2501 N. Croatan Highway | Kill Devil Hills | NC | 27948 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | First Independent Mortgage, LLC | 786 | 201 Edgewater Drive, Suite 210-A | Wakefield | MA | 01880 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | First Intercoastal Mortgage, LLC | 786 | 701 - West Market Street, Suite 100 - Main Office | Perkasie | PA | 18944 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | First Patriot Mortgage, LLC | 786 | 780 Lynnhaven Parkway, Suite 320 | Virginia Beach | VA | 23452 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | First TEAM Mortgage, LLC | 786 | 5 Choke Cherry Road, Suite 360 A | Rockville | MD | 20850 | Jack.Konyk@NationalCity.com | 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 | 522292 |
| National City Bank | Greenbrier Mortgage, LLC | 786 | 600 Lynnhaven Parkway, Suite 100-A | Virginia Beach | VA | 23452 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Heartland Security Mortgage, LLC | 786 | 9580 Seward Road | Fairfield | OH | 45014 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Heritage Home Mortgage, LLC | 786 | 1848 Fishburn Road | Hershey | PA | 17033 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Home Financing, LP | 786 | 1425 S. Collegeville Road | Collegeville | PA | 19426 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Home Mortgage Centre, LLC | 786 | 3300 Olney Sandy Spring Road | Olney | MD | 20832 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Homesource Mortgage Services, LP | 786 | 661 Main Street, Suite 255 | Bethlehem | PA | 18018 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | HomeSync Financial Services, LLC | 786 | 225 Milburn Avenue, Suite 210 | Milburn | NJ | 07041 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Intergrity 1st Financial, LLC | 786 | 690 Sierra Rose Drive, Suite A | Reno | NV | 89511 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | L&L Mortgage Consultants, LLC | 786 | 8624 Centerville Road | Manassas | VA | 20110 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Lakeside Lending, LLC | 786 | 3748 Lakeside Drive, Suite 102 | Reno | NV | 89509 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Liberty West Mortgage, LP | 786 | 8633 Greenwich Drive, Suite 100A | San Diego | CA | 92122 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Lower Bucks Mortgage, LP | 786 | 119 Trenton Road | Fairless Hills | PA | 19030 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Market Mortgage Services, LLC | 786 | 9030 Stoney Point Parkway, Suite 350 | Richmond | VA | 23235 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Mid Atlantic Mortage, LLC | 786 | 4000-A N. Croatan Highway | Kitty Hawk | NC | 27949 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Mortage One, LP | 786 | 29995 Technology Drive, Suite A210 | Murrieta | CA | 92563 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | National American Mortgage, LLC | 786 | 3490 S. Lake Havasu Avenue, Suite 104 | Lake Havasu City | AZ | 86403 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| National City Bank | National Choice Mortgage, LLC | 786 | 3686 East Ash Street | Goldsboro | NC | 27534 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | National City Mortgage Co. | 786 | 3232 Newmark Drive | Miamisburg | OH | 45342 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522294 |
| National City Bank | National City Mortgage Inc. | 786 | 3232 Newmark Drive | Miamisburg | OH | 45342 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | National City Partnership Solutions, Inc | 786 | 1900 East Ninth Street | Cleveland | OH | 44114 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | National City Real Estate Services LLC | 786 | 1900 East Ninth Street | Cleveland | OH | 44114 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | NCS First Mortage, LP | 786 | 1565 E. Keller Parkway, Suite A | Keller | TX | 76248 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Neighborhood Lending, LLC | 786 | 1141 S. Hwy 160, Suite 3A | Pahrump | NV | 89048 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Peninsula Mortgage, LLC | 786 | 625 Diligence Drive, Suite 118 | Newport News | VA | 23606 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Peoples Community Mortgage, LLC | 786 | 31 James Monroe Highway | Colonial Beach | VA | 22443 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Platinum First Mortgage, LP | 786 | 9740 S. McCarran Boulevard, Suite 103A | Reno | NV | 89503 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Premier Home Lending Group, LP | 786 | 1870 W. Prince Road, Suite 71A | Tucson | AZ | 85705 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Premier Lending Services, LP | 786 | 2260 Douglas Boulevard, Suite 250-A | Roseville | CA | 95661 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Red Cliffs Mortgage, LLC | 786 | 5224 N Winchester Hills Drive | St. George | UT | 84770 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Regional First Mortgage, LLC | 786 | 4701 Columbus Street, Suite 200 | Virginia Beach | VA | 23462 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Regional Home Loans, LLC | 786 | 1120 Eden Way North | Chesapeake | VA | 23320 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Reliance First Mortgage, LLC | 786 | 106 S. Seventh Street | Akron | PA | 17501 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Riverside Home Lending, LP | 786 | 157 East Riverside Drive, Suite 1-C | St. George | UT | 84790 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Shenandoah Mortgage, LLC | 786 | 253 Aikens Center, Suite 2 | Martinsburg | WV | 25401 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Supreme Capital Mortgage, LLC | 786 | 7090 North Oracle Road, Suite 160-A | Tucson | AZ | 85704 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | SussexMortgage.com, LLC | 786 | 104 Bennett Avenue, Suite 2D-3 | Milford | PA | 18337 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | The First Mortage Group, LLC | 786 | 8001 Maple Street, Suite A | New Orleans | LA | 70118 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | The Real Estate Mortgage Funding Group, LLC | 786 | 3301 Bonita Beach Road, Suite 310A | Bonita Springs | FL | 34134 | None | 412-442-5332 | 522292 |
| National City Bank | Tidewater First Mortgage, LLC | 786 | 809 East Ocean View Avenue, Suite D | Norfolk | VA | 23503 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Valley Mortgage Services, LP | 786 | 3894 Courtney Street, Suite A | Bethlehem | PA | 18017 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| National City Bank | Virginia Home Mortgage, LLC | 786 | 1101 Laskin Road | Virginia Beach | VA | 23451 | Jack.Konyk@NationalCity.com | 412-442-5332 | 522292 |
| Parish National Bank | Access Mortgage Corporation | 15642 | 1331 Highway 98 West | Miramar Beach | FL | 32551 | accessloans.com | 800-867-1279 | 52231 |
| Parish National Bank | Parish Financial Services, Parish National Insurance | 15642 | 404 East Kirkland Street | Covington | LA | 70433 | Parishnational.com | 985-898-5400 | 52421 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 607 | Meridian | MS | 39302-0607 | pfiedler@pcnb.net | 601-482-2777 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Drawer 6009 | Diberville | MS | 39540-3772 | dcumming@pcnb.net | 228-396-2136 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | 352 Rawls Drive | McComb | MS | 39648-2834 | rconnelly@pcnb.net | 601-249-1004 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 943 | Philadelphia | MS | 39350-0943 | bburrage@pcnb.net | 601-650-9555 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 3007 | Brookhaven | MS | 39603-7007 | rfielder@pcnb.net | 601-833-7710 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 685 | Petal | MS | 39465-0685 | rloudenslager@pcnb.net | 601-582-4335 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 1026 | Hammond | LA | 70404-1026 | slandry@pcnb.net | 985-542-5577 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 606 | Carthage | MS | 39051-0606 | rcritwner@pcnb.net | 601-267-8992 | 522291 |
| Pike County National Bank | Picko Finance, Inc., Pikco or Pikco Finance | 25379 | P. O. Box 733 | Picayune | MS | 39466-0733 | ssmith@pcnb.net | 601-798-4816 | 522291 |
| TCF National Bank | TCF Insurance Agency, Inc | 23253 | 801 Marquette Avenue | Minneapolis | MN | 55402 | None | 612-334-7900 | 52421 |
| TCF National Bank | TCF Agency Insurance Services, Inc. | 23253 | 435 Water Street | Excelsior | MN | 55331 | None | 952-401-1174 | 52421 |
| TCF National Bank | TCF Agency, Inc | 23253 | 801 Marquette Avenue | Minneapolis | MN | 55402 | None | 612-661-8400 | 52421 |
| The First National Bank of Cambridge | FNB Assurance | 6506 | 321 Nelson | Cambridge | NE | 69022-0010 | fnbassurance@fnbcambridge.com | 308-697-4775 | 524113 - 524114 - 524126 52421 |
| The First national Bank of Litchfield | First Litchfield Leasing Co | 7097 | P.O.Box #578, 13 North Street | Litchfield | CT | 06759 | gmason@fnbl.com | 860-626-7714 | 532411 |
| The First National Bank of Litchfield | Litchfield Mortgage Servicing Corp. | 7097 | P. O. Box #578, 13 North Street | Litchfield | CT | 06759-0578 | cpereira@fnbl.com | 860-567-8752 | 522292 |
| The First National Bank of Litchfield | Lincoln Corp | 7097 | P. O. Box #578, 13 North Street | Litchfield | CT | 06759-0578 | cpereira@fnbl.com | 860-567-8752 | 522292 |
| The First National Bank of Ottawa | First Ottawa Financial Corp. | 1164 | 701 LaSalle Street | Ottawa | IL | 61350 | ghunt@firstottawa.com | 815-434-0044 x250 | 52312 |
| The Huntington National Bank | Bosgraaf Capital Company, LLC | 7745 | 301 Douglas Avenue | Holland | MI | 49424 | None | 614-480-8300 | 52231 |
| The Huntington National Bank | Huntington LT | 7745 | 41 South High Street | Columbus | OH | 43287 | None | 614-480-5300 | 62222 |
| The Mars National Bank | Mars National Advisors LLC, Mars National Advisors | 5599 | P. O. Box 927 | Mars | PA | 16046-0927 | jbozick@marsbank.com | 724-625-1555 | 52393, 52421 |
| The Mars National Bank | Mars National Insurance Services, LLC, Mars National Insurance Services | 5599 | P. O. Box 927 | Mars | PA | 16046-0927 | sprosen@marsbank.com | 724-625-1555 | 54127, 541191 |
| Trustmark National Bank | Fisher-Brown, Incorporated | 10523 | P.O. Box 711 | Pensacola | FL | 32591-0711 | rhahn@fbins.com | 850-444-7639 | 52421 |
| Trustmark National Bank | The Bottrell Insurance Agency, Inc. | 10523 | P.O. Box 1490 | Jackson | MS | 39215-1490 | swoods@bottrell.com | 601-960-6200 | 52421 |
| Trustmark National Bank | TRMK Risk Management, Inc | 10523 | 1701 Lakeland Drive | Jackson | MS | 39216 | dmartin@trustmark.com | 601-208-6605 | 52421 |
| U.S. Bank National Association | 1862 Mortgage, LLC | 24 | 10405 6th Avenue North, Suite 325 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | Appreciа Mortgage, LLC | 24 | 10405 Sixth Avenue North, Suite 334 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | HMSV-USB Lending, LLC | 24 | 10405 6th Avenue North, Suite 321 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | Home Service Solutions, LLC | 24 | 10405 Sixth Avenue North, Suite 336 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | Housing Capital Company | 24 | 1625 S. Grant Street | San Mateo | CA | 94402 | James.simons@usbank.com | 612-303-4645 | 522292 |
| U. S. Bank National Association | Marquette Mortgage, LLC | 24 | 10405 Sixth Avenue North, Suite 330 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | New Home Mortgage Company, LLC | 24 | 10405 6th Avenue North, Suite 327 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | Sand Trap Properties, Inc. | 24 | BC-MN-H21R, 800 Nicollet Mall | Minneapolis | MN | 55402-4302 | cara.pasley@usbank.com | 612-303-7856 | 62230 |
| U. S. Bank National Association | U. S. Bancorp National Account Services LLC | 24 | 10405 6th Avenue North, Suite 300 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | U.S. Bancorp Advantage LLC | 24 | 10405 6th Avenue North, Suite 301 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | U.S. Bancorp Service Providers LLC | 24 | 4601 Frederica Street | Owensboro | KY | 42301 | robert.smiley@usbank.com | 270-689-7271 | 522292 |
| U. S. Bank National Association | U.S.Bancorp Mortgage Advisers,LLC | 24 | 10405 Sixth Avenue North, Suite 332 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U. S. Bank National Association | Usbancorp Garrison, LLC | 24 | 10405 6th Avenue North, Suite 311 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U.S. Bank National Association | U.S. Bancorp Mortgage Professionals, LLC | 24 | 10405 Sixth Avenue North, Suite 333 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| U.S. Bank National Association | U.S. Bancorp Pheasants Forever Mortgage, LLC | 24 | 10405 Sixth Avenue North, Suite 335 | Plymouth | MN | 55441 | don.solie@usbank.com | 763-417-7009 | 522292 |
| Verus Bank, NA | First Resource Corporation, Verus Financial Group | 16286 | 1033 N Buckner | Derby | KS | 67037-0330 | Vaughn.run@aol.com | 316-788-5670 | 52312 |
| Wachovia Bank, National Association | American Mortgage Network, Inc*, Vertice, Vertice Lending, AmNet Mortgage, American Mortgage Network of Michigan, American Mortage Network of Florida, AmNet Mortage Network, American Mortgage Network of Massachusetts | 10421 | Waterbridge Circle | San Diego | CA | 92121 | carol.carson@amnetmortgage.com | 858-909-1358 | 522292 |
| Wachovia Bank, National Association | Delaware Trust Company, National Association | 1 | One Rodney Square | Wilmington | DE | 19801 | Karen.Knudtsen@wachovia.com | 704-374-2249 | 523991 |
| Wachovia Bank, National Association | Wachovia Education Finance Inc., Educaid Inc. (FL only) | 1 | 11000 White Rock Road | Rancho Cordova | CA | 95670 | wef.customerassistance@wachovia.com | 800-338-2243 | 52222 |
| Wachovia Bank, National Association | Wachovia Mortgage Corporation, First Union Mortgage Corporation (MD only) | 1 | 401 South Tryon Street | Charlotte | NC | 28202-1934 | mortgage@wachovia.com | 866-842-8405 | 522292, 52231 |
| Wachovia Bank, National Association | Wachovia Trust Company of California | 1 | 11440 San Vicente Blvd, 1st Floor | Los Angeles | CA | 90049 | Karen.Knudtsen@wachovia.com | 704-374-2249 | 523991 |

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| Wachovia Bank, National Association | WFS Financial, Inc., Wachovia Dealer Services | 1 | 23 Pasteur | Irvine | CA | 92718 | officeofthepresident@wfsfinancial.com | 972-870-3393 | 52222 |
| Wells Fargo Bank, NA | 1st Capital Mortgage, LLC | 1741 | 51 Kilmayne Drive | Cary | NC | 27511 | None | 919-469-6558 | 522292 |
| Wells Fargo Bank, NA | A.G.Edwards Mortgage, LLC | 1741 | 2710 5th Avenue | Minneapolis | MN | 55408 | None | 877-243-0515 | 522292 |
| Wells Fargo Bank, NA | Advance Mortgage | 1741 | 4456 Corporation Lane | Virginia Beach | VA | 23462 | None | 757-222-1470 | 522292 |
| Wells Fargo Bank, NA | Advantage Home Mortgage, LLC | 1741 | 3434 Marconi Avenue | Sacramento | CA | 95821 | None | 916-779-2120 | 522292 |
| Wells Fargo Bank, NA | Advantage Mortgage Partners, LLC | 1741 | 970 Peachtree Industrial Blvd | Suwanee | GA | 30024 | None | 678-775-2026 | 522292 |
| Wells Fargo Bank, NA | Alaska Seal Mortgage, LLC | 1741 | 3000 C Street | Anchorage | AK | 99503 | None | 907-644-1491 | 522292 |
| Wells Fargo Bank, NA | Alliance Home Mortgage, LLC | 1741 | 14 North Meadow Road | Medfield | MA | 20252 | None | 508-359-0037 | 522292 |
| Wells Fargo Bank, NA | Amber Mortgage, LLC | 1741 | 10800 E. Bethany Drive | Aurora | CO | 80014 | None | 303-309-6682 | 522292 |
| Wells Fargo Bank, NA | American Priority Mortgage, LLC | 1741 | 19520 W. Catawba Ave. | Cornelius | NC | 28031 | None | 704-896-1505 | 522292 |
| Wells Fargo Bank, NA | American Southern Mortgage Services, LLC, Keyes Mortgage | 1741 | 2121 SW 3rd Avenue | Miami | FL | 33129 | None | 305-371-3592 | 522292 |
| Wells Fargo Bank, NA | APM Mortgage, LLC | 1741 | 700 Busse Road | Park Ridge | IL | 60068 | None | 847-993-5980 | 522292 |
| Wells Fargo Bank, NA | Arizona Community Mortgage, LLC | 1741 | 9500 E Ironwood Sq Dr | Scottsdale | AZ | 85258 | None | 480-443-0050 | 522292 |
| Wells Fargo Bank, NA | Ashton Woods Mortgage, LLC | 1741 | 1425 Market Boulevard | Roswell | GA | 30076 | None | 770-518-4900 | 522292 |
| Wells Fargo Bank, NA | Belgravia Mortgage Group, LLC, BG Mortgage | 1741 | 833 N. Orleans St | Chicago | IL | 60610 | None | 312-280-7500 | 522292 |
| Wells Fargo Bank, NA | Bellwether Mortgage, LLC | 1741 | 909 Lakeway Drive | Bellingham | WA | 98229 | None | 360-734-6449 | 522292 |
| Wells Fargo Bank, NA | Benefit Mortgage, LLC | 1741 | 11305 Reed Hartman Highway | Cincinnati | OH | 45241 | None | 513-326-1200 | 522292 |
| Wells Fargo Bank, NA | Berks Mortgage Services, LLC | 1741 | 3335 Morgantown Road | Mohnton | PA | 19540 | None | 610-856-1230 | 522292 |
| Wells Fargo Bank, NA | BHS Home Loans, LLC | 1741 | 4590 MacArthur Blvd. | Newport Beach | CA | 92660 | None | 949-567-6500 | 522292 |
| Wells Fargo Bank, NA | Builders Mortgage Company, LLC | 1741 | 1820 Colonial Blvd | Ft. Myers | FL | 33907 | None | 239-425-3536 | 522292 |
| Wells Fargo Bank, NA | Capital Pacific Home Loans, LP | 1741 | 4590 MacArthur Blvd | New Port Beach | CA | 92660 | None | 949-567-6609 | 522292 |
| Wells Fargo Bank, NA | Capstone Home Mortgage, LLC | 1741 | 7816 Evolutions Way, Suite 106 | Trinity | FL | 34655 | None | 727-849-7631 | 522292 |
| Wells Fargo Bank, NA | Centennial Home Mortgage, LLC | 1741 | 5000 Tuttle Crossing Blvd. | Dublin | OH | 43016 | None | 614-336-1099 | 522292 |
| Wells Fargo Bank, NA | Central Bucks Mortgage, LLC | 1741 | 600 Louis Drive | Warminster | PA | 18974 | None | 215-442-9101 | 522292 |
| Wells Fargo Bank, NA | Central Federal Mortgage Company | 1741 | 1375 Martin Street | State College | PA | 16803 | None | 814-861-8009 | 522292 |
| Wells Fargo Bank, NA | Certified Home Loans, LLC | 1741 | 355 East Rincon Street | Corona | CA | 92879 | None | 951-271-6450 | 522292 |
| Wells Fargo Bank, NA | CHL Home Mortgage, LLC | 1741 | 2460 E State Road 80 | LaBelle | FL | 33935 | None | 863-674-0012 | 522292 |
| Wells Fargo Bank, NA | Choice Home Financing, LLC, CHF Mortgage | 1741 | 5900 N Andrews Ave. | Ft. Lauderdale | FL | 33309 | None | 954-712-2755 | 522292 |
| Wells Fargo Bank, NA | Choice Mortgage Servicing, LLC | 1741 | 6442 Old Keen Mill Road | Springfield | VA | 22152 | None | 703-451-0611 | 522292 |
| Wells Fargo Bank, NA | Citylife Lending Group, LLC | 1741 | 1717 Church Street | Nashville | TN | 37203 | None | 615-321-5330 | 522292 |
| Wells Fargo Bank, NA | Colorado Mortgage Alliance, LLC | 1741 | 5440 Ward Road | Arvada | CO | 80002 | None | 303-420-5352 | 522292 |
| Wells Fargo Bank, NA | Colorado Professionals Mortgage, LLC | 1741 | 5500 W. Bowles Ave | Littleton | CO | 80123 | None | 720-344-2236 | 522292 |
| Wells Fargo Bank, NA | Crocker Properties, Inc. | 1741 | 420 Montgomery | San Francisco | CA | 94163 | None | 213-253-3852 | 53111 |
| Wells Fargo Bank, NA | DH Financial, LLC | 1741 | 706 Floral Vales Blvd. | Yardley | PA | 19067 | None | 267-758-6803 | 522292 |
| Wells Fargo Bank, NA | Discovery Home Loans, LLC | 1741 | 4071 Port Chicago Highway | Concord | CA | 94520 | None | 925-671-4012 | 522292 |
| Wells Fargo Bank, NA | Dynami Mortgage, LLC | 1741 | 3624 Wathens Crossing | Owensboro | KY | 42303 | None | 270-684-9948 | 522292 |
| Wells Fargo Bank, NA | Eastern Mortgage Authority, LLC | 1741 | 1409 NE 26th Street | Wilton Manors | FL | 33305 | None | 954-565-6848 | 522292 |
| Wells Fargo Bank, NA | Edward Jones Mortgage, LLC | 1741 | 2710 5th Avenue South | Minneapolis | MN | 55408 | None | 888-304-9242 | 522292 |
| Wells Fargo Bank, NA | Elite Home Mortgage, LLC | 1741 | 5406 Highway 280 | Birmingham | AL | 35242 | None | 205-995-4147 | 522292 |
| Wells Fargo Bank, NA | Ennis Home Mortgage, LP | 1741 | 3300 S Demaree St | Visalia | CA | 93277 | None | 559-682-3078 | 522292 |
| Wells Fargo Bank, NA | Express Financial & Mortgage Services, LLC | 1741 | 5909 Falls of Neuse Road | Raleigh | NC | 27609 | None | 919-788-4149 | 522292 |
| Wells Fargo Bank, NA | Family Home Mortgage, LLC | 1741 | 19435 West Valley HWY | Kent | WA | 98032 | None | 206-838-8774 | 522292 |
| Wells Fargo Bank, NA | Financial Resources Mortgage, LLC | 1741 | 803 W. Big Beaver Road | Troy | MI | 48084 | None | 248-654-0171 | 522292 |
| Wells Fargo Bank, NA | First Associates Mortgage, LLC, Colorado Mortgage Alliance o North Colorado | 1741 | 4703 A Boardwalk Drive | Fort Collins | CO | 80525 | None | 970-226-4442 | 522292 |
| Wells Fargo Bank, NA | First Commonwealth Home Mortgage, LLC | 1741 | 111 S Main Street | Greensburg | PA | 15601 | None | 724-837-5150 | 522292 |
| Wells Fargo Bank, NA | First Mortgage Consultants, LLC | 1741 | 3242 Executive Parkway | Toledo | OH | 43606 | None | 419-720-5020 | 522292 |
| Wells Fargo Bank, NA | First Rate Home Mortgage, LLC | 1741 | 14 Office Park Drive | Palm Coast | FL | 32137 | None | 386-586-1781 | 522292 |
| Wells Fargo Bank, NA | Five Star Lending, LLC | 1741 | 2800 5th Street | Davis | CA | 95616 | None | 916-369-4542 | 522292 |
| Wells Fargo Bank, NA | Foundation Mortgage Services, LLC | 1741 | 5161 Natorp Boulevard | Mason | OH | 45040 | None | 513-229-7494 | 522292 |
| Wells Fargo Bank, NA | Fulton Homes Mortgage, LLC | 1741 | 9140 S. Kyrene Road | Tempe | AZ | 85284 | None | 480-545-9932 | 522292 |
| Wells Fargo Bank, NA | Generation Homes Mortgage, LLC | 1741 | 1111 E. Herndon Avenue | Fresno | CA | 93720 | None | 559-261-1677 | 522292 |
| Wells Fargo Bank, NA | Genesis Mortgage, LLC | 1741 | 12788 US Highway 90 | Live Oak | FL | 32060 | None | 386-330-6126 | 522292 |
| Wells Fargo Bank, NA | Global General Mortgage, LLC | 1741 | 7010 Little River Tpke | Annandale | VA | 22003 | None | 703-256-3737 | 522292 |
| Wells Fargo Bank, NA | Gold Coast Home Mortgage | 1741 | 1500 Palma Drive | Ventura | CA | 93003 | None | 805-650-1951 | 522292 |
| Wells Fargo Bank, NA | Gold Coast Mortgage | 1741 | 16730 Bernardo Center Drive | San Diego | CA | 92128 | None | 858-673-6200 | 522292 |
| Wells Fargo Bank, NA | Great East Mortgage, LLC | 1741 | 89A Island St. | Keene | NH | 03431 | None | 603-757-0066 | 522292 |
| Wells Fargo Bank, NA | Greater Atlanta Financial Services, LLC | 1741 | 5581 Chamblee Dunwoody Road | Atlanta | GA | 30338 | None | 404-474-3932 | 522292 |
| Wells Fargo Bank, NA | Greenridge Mortgage Services, LLC, West Michigan Mortgage Services | 1741 | 3115 Orchard Vista Drive SE | Grand Rapids | MI | 49546 | None | 616-974-6112 | 522292 |
| Wells Fargo Bank, NA | Griffin Financial Services, LLC | 1741 | 110 N Lincoln Ave | Corona | CA | 92882 | None | 951-735-1801 | 522291 |
| Wells Fargo Bank, NA | Guarantee Pacific Mortgage, LLC | 1741 | 1101 Sylvan Avenue | Modesto | CA | 95350 | None | 209-526-5156 | 522292 |
| Wells Fargo Bank, NA | Hallmark Mortgage Group, LLC | 1741 | 2500 York Road | Jamison | PA | 18929 | None | 215-343-7521 | 522292 |
| Wells Fargo Bank, NA | Hearthside Funding, LP | 1741 | 8 Executive Circle | Irvine | CA | 92614 | None | 949-250-7735 | 522292 |
| Wells Fargo Bank, NA | Hendricks Mortgage, LLC | 1741 | 345 Main Street | Harleysville | PA | 19438 | None | 215-513-2115 | 522292 |
| Wells Fargo Bank, NA | Heritage Home Mortgage Group, LLC | 1741 | 4095 W. Tilghman St | Allentown | PA | 18104 | None | 484-765-0196 | 522292 |
| Wells Fargo Bank, NA | Hewitt Mortgage Services, LLC | 1741 | 2701 4th Ave. South | Minneapolis | MN | 55408 | None | 877-218-4800 | 522292 |
| Wells Fargo Bank, NA | HomeLife Financial, LLC | 1741 | 8000 S US Highway 1 | Port St. Lucie | FL | 34952 | None | 772-334-4663 | 522292 |
| Wells Fargo Bank, NA | Homeservices Lending, LLC*, Edina Home Mortgage, CBS Home Mortgage, Carol Jones Homeservices Lending, Chancellor Home Services Lending, Champion Realty Mortgage, Midamerican Home Services Mortgage, Rector-Hayden Mortgage, Trinity Mortgage Affiliates, Academy Financial Servic Plaza Mortgage Services | 1741 | 5600 France Avenue South | Edina | MN | 55435 | None | 952-926-5326 | 522292 |
| Wells Fargo Bank, NA | Hometown Mortgage, LLC | 1741 | 6121 Lakeside Drive | Reno | NV | 89511 | None | 775-826-3666 | 522292 |
| Wells Fargo Bank, NA | Horizon Mortgage, LLC | 1741 | 6330 Riverside Plaza Lane NW | Albuquerque | NM | 87120 | None | 505-922-4111 | 522292 |
| Wells Fargo Bank, NA | Hubble Home Loans, LLC | 1741 | 701 S Allen Street | Meridian | ID | 83642 | None | 208-895-2416 | 522292 |
| Wells Fargo Bank, NA | Humina Mortgage, LLC | 1741 | 3536 Concourse | Ontario | CA | 91764 | None | None | 522292 |

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name *Indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, NA | Illustrated Properties Mortgage Company, LLC, Priority Mortgage of Florida | 1741 | 2725 Pga Blvd | Palm Beach Gardens | FL | 33410 | None | 561-625-2877 | 522292 |
| Wells Fargo Bank, NA | Integrity Home Funding, LLC | 1741 | 800 Science Park Road | State College | PA | 16803 | None | 814-272-1756 | 522292 |
| Wells Fargo Bank, NA | John Laing Mortgage, LP | 1741 | 5610 Explorer Drive | Colorado Springs | CO | 80920 | None | 719-593-0123 | 522292 |
| Wells Fargo Bank, NA | Jones & Mincer Financial Services, LLC | 1741 | 6900 River Road | Columbus | GA | 31904 | None | 706-321-0090 | 522292 |
| Wells Fargo Bank, NA | JTS Financial, LLC | 1741 | 401 Watt Avenue | Sacramento | CA | 95864 | None | 916-484-5200 | 522292 |
| Wells Fargo Bank, NA | KD Mortgage, LLC | 1741 | 2620 West 24th Street | Yuma | AZ | 85364 | None | 928-317-1500 | 522292 |
| Wells Fargo Bank, NA | Keller Mortgage, LLC | 1741 | 536 Chapel Hills Drive | Colorado Springs | CO | 80920 | None | 719-388-2307 | 522292 |
| Wells Fargo Bank, NA | Leader Mortgage, LLC | 1741 | 2 Cadillac Drive | Brentwood | TN | 37027 | None | 615-425-0585 | 522292 |
| Wells Fargo Bank, NA | Legacy Mortgage | 1741 | 4050 Executive Drive | Beavercreek | OH | 45430 | None | 937-434-8444 | 522292 |
| Wells Fargo Bank, NA | Linear Financial, LP*, Cemberley Home Loans, Pardee Home Loans, Quadrant Home Loans, Winchester Home Loans | 1741 | 9330 Scranton Road | San Diego | CA | 92121 | None | 858-320-3700 | 522292 |
| Wells Fargo Bank, NA | Marban Mortgage, LLC, Mortgage Partners | 1741 | 10303 Oklahoma Ave. | Milwaukee | WI | 53227 | None | 414-604-8241 | 522292 |
| Wells Fargo Bank, NA | Master Home Mortgage, LLC | 1741 | 8640-B University Executive Park Dr. | Charlotte | NC | 28262 | None | 704-548-1048 | 522292 |
| Wells Fargo Bank, NA | Max Mortgage, LLC | 1741 | 1200 Iroquois Avenue | Naperville | IL | 60563 | None | 630-725-9300 | 522292 |
| Wells Fargo Bank, NA | MC of America, LLC, Mortgage Consultants of America | 1741 | 6718 E. State Blvd | Fort Wayne | IN | 46815 | None | 260-749-4929 | 522292 |
| Wells Fargo Bank, NA | MCZ/Centrum Mortgage Company, LLC | 1741 | 225 W. Hubbard Street | Chicago | IL | 60610 | None | 312-279-1369 | 522292 |
| Wells Fargo Bank, NA | Mercantile Mortgage, LLC, Mercantile Home Mortgage | 1741 | 2 Hopkins Plaza | Baltimore | MD | 21201 | None | 410-347-8940 | 522292 |
| Wells Fargo Bank, NA | MJC Mortgage Company, LLC, First Standard Mortgage Company | 1741 | 45825 Garfield | Macomb | MI | 48044 | None | 586-532-0264 | 522292 |
| Wells Fargo Bank, NA | Morrison Financial Services, LLC*, Morrison Financial Services of Delaware, Morrison Financial Services | 1741 | 4800 N. Scottsdale Road | Scottsdale | AZ | 85251 | None | 480-425-4275 | 522292 |
| Wells Fargo Bank, NA | Mortgage 100, LLC | 1741 | 710 Kipling Street | Lakewood | CO | 80215 | None | 303-482-5050 | 522292 |
| Wells Fargo Bank, NA | Mortgage One | 1741 | 4818 Dressler Road, NW | Canton | OH | 44718 | None | 330-491-2728 | 522292 |
| Wells Fargo Bank, NA | Mortgages On-Site, LLC | 1741 | 990 Hammond Drive | Atlanta | GA | 30328 | None | 770-619-1431 | 522292 |
| Wells Fargo Bank, NA | Mortgages Unlimited, LLC, Mortgages Unlimited of South Carolina | 1741 | 9200 University Blvd | North Charleston | SC | 29406 | None | 843-576-5355 | 522292 |
| Wells Fargo Bank, NA | MSC Mortgage, LLC | 1741 | 1801 Main Street | Sarasota | FL | 34236 | None | 941-951-6680 | 522292 |
| Wells Fargo Bank, NA | Mutual Service Mortgage, LLC, MBM Mortgage | 1741 | 10375 Park Meadows Drive | Lone Tree | CO | 80124 | None | 888-550-3200 | 522292 |
| Wells Fargo Bank, NA | National Condo Lending, LLC | 1741 | 12801 Worldgate Drive | Herndon | VA | 20170 | None | 571-203-7144 | 522292 |
| Wells Fargo Bank, NA | NDC Financial Services, LLC | 1741 | 14120 Ballantyne Corp Pl | Charlotte | NC | 28277 | None | 704-688-3942 | 522292 |
| Wells Fargo Bank, NA | New West Mortgage Services, LLC | 1741 | 3536 Concours Street | Ontario | CA | 91764 | None | 909-476-8863 | 522292 |
| Wells Fargo Bank, NA | NHI Home Mortgage, LLC | 1741 | 2505 S 320th Street | Federal Way | WA | 98003 | None | 253-858-2017 | 522292 |
| Wells Fargo Bank, NA | Northwest Home Finance, LLC | 1741 | 455 N. Roselle Road | Roselle | IL | 60172 | None | 630-539-4683 | 522292 |
| Wells Fargo Bank, NA | Ohio Executive Mortgage Company | 1741 | 1641 Park Avenue West | Mansfield | OH | 44906 | None | 419-529-8594 | 522292 |
| Wells Fargo Bank, NA | Pacific Coast Home Mortgage, LLC | 1741 | 25240 Hancock Avenue | Murrieta | CA | 92562 | None | 951-693-9391 | 522292 |
| Wells Fargo Bank, NA | Pageantry Mortgage, LLC | 1741 | 2505 S 320th Street | Federal Way | WA | 98003 | None | 253-568-2017 | 522292 |
| Wells Fargo Bank, NA | Paramount Mortgage of Polk County, LLC | 1741 | 213 Kemeywood Street | Lakeland | FL | 33803 | None | 863-687-4784 | 522292 |
| Wells Fargo Bank, NA | Parkway Mortgage and Financial Center, LLC | 1741 | 7605 North Milwaukee | Niles | IL | 60714 | None | 847-583-0558 | 522292 |
| Wells Fargo Bank, NA | PCM Mortgage, LLC | 1741 | 1704 W Algonquin Road | Hoffman Estates | IL | 60192 | None | 847-934-6101 | 522292 |
| Wells Fargo Bank, NA | Peak Home Mortgage, LLC | 1741 | 11 Cindy Lane | Ocean | NJ | 07712 | None | 732-493-5047 | 522292 |
| Wells Fargo Bank, NA | Personal Mortgage Group, LLC | 1741 | 2311 W. Schaumburg | Schaumburg | IL | 60194 | None | 847-301-1880 | 522292 |
| Wells Fargo Bank, NA | Pinnacle Mortgage of Nevada, LLC | 1741 | 4870 Vista Blvd | Sparks | NV | 89436 | None | 775-284-4371 | 522292 |
| Wells Fargo Bank, NA | Platinum Residential Mortgage, LLC | 1741 | 8911 Regents Park Dr | Tampa | FL | 33647 | None | 813-991-9039 | 522292 |
| Wells Fargo Bank, NA | Playground Financial Services, LLC, Premiere Financial Services | 1741 | 9300 Emerald Coast Parkway | SanDestin | FL | 32550 | None | 850-267-8835 | 522292 |
| Wells Fargo Bank, NA | PNC Mortgage, LLC | 1741 | 8315 Lee Highway | Fairfax | VA | 22031 | None | 703-698-1095 | 522292 |
| Wells Fargo Bank, NA | Precedent Mortgage, LLC | 1741 | 810 Cardinal Lane | Hartland | WI | 53029 | None | 262-369-8948 | 522292 |
| Wells Fargo Bank, NA | Premier Home Mortgage | 1741 | 2375 Huntington Drive | San Marino | CA | 91108 | None | 626-660-1142 | 522292 |
| Wells Fargo Bank, NA | Private Mortgage Advisors, LLC | 1741 | 5985 Almaden Expressway | San Jose | CA | 95120 | None | 408-323-5785 | 522292 |
| Wells Fargo Bank, NA | Professional Financial Services of Arizona, LLC | 1741 | 7111 W. Bell Road | Glendale | AZ | 85308 | None | 623-643-1074 | 522292 |
| Wells Fargo Bank, NA | Properties Mortgage, LLC | 1741 | 2000 Webber Street | Sarasota | FL | 34239 | None | 941-306-6585 | 522292 |
| Wells Fargo Bank, NA | Prosperity Mortgage Company | 1741 | 4440 Brookfield Corporate Drive | Chantilly | VA | 20151 | None | 703-222-1800 | 522292 |
| Wells Fargo Bank, NA | Real Estate Financial | 1741 | 2580 Enterprise Road East | Clearwater | FL | 33759 | None | 727-791-5519 | 522239 |
| Wells Fargo Bank, NA | Real Estate Lenders | 1741 | 28101 The Old Road | Santa Clarita | CA | 91381 | None | 661-253-2500 | 522292 |
| Wells Fargo Bank, NA | Real Living Mortgage, LLC, Lenders National Mortgage | 1741 | 77 E Nationwide Blvd, Columbus | Columbus | OH | 43215 | None | 614-273-6047 | 522292 |
| Wells Fargo Bank, NA | Realty Home Mortgage, LLC | 1741 | 11401 Ash Street | Leawood | KS | 66211 | None | 913-529-7507 | 522292 |
| Wells Fargo Bank, NA | Related Financial, LLC | 1741 | 2628 Coral Way | Miami | FL | 33145 | None | 305-648-2775 | 522292 |
| Wells Fargo Bank, NA | Residential Community Mortgage Company, LLC | 1741 | 501 South Sharon Amity Road | Charlotte | NC | 28211 | None | 704-364-8483 | 522292 |
| Wells Fargo Bank, NA | ResortQuest Mortgage, LLC | 1741 | 35000 Emerald Coast Parkway | Destin | FL | 32541 | None | 850-654-8552 | 522292 |
| Wells Fargo Bank, NA | River City Group, LLC | 1741 | 1430 Greg Street | Sparks | NV | 89431 | None | 775-353-4530 | 522292 |
| Wells Fargo Bank, NA | Riverside Home Loans, LLC | 1741 | 913 West River Street | Boise | ID | 83702 | None | 208-947-0851 | 522292 |
| Wells Fargo Bank, NA | Russ Lyon Mortgage, LLC, Fine Properties Home Mortgage | 1741 | 8700 North Gainey Center Drive | Scottsdale | AZ | 85258 | None | 480-365-7300 | 522292 |
| Wells Fargo Bank, NA | RWF Mortgage, LLC | 1741 | 980 N Michigan Ave | Chicago | IL | 60611 | None | 312-242-5250 | 522292 |
| Wells Fargo Bank, NA | Santa Fe Mortgage, LLC, Colorado Santa Fe Mortgage | 1741 | 4101 N.W. 122nd Street | Oklahoma City | OK | 73120 | None | 405-936-0338 | 522292 |
| Wells Fargo Bank, NA | Security First Financial Group, LLC | 1741 | 2379 Beville Road | Daytona Beach | FL | 32119 | None | 386-761-7344 | 522292 |
| Wells Fargo Bank, NA | Secursource Mortgage, LLC | 1741 | 3500 Lenox Road | Atlanta | GA | 30326 | None | 404-237-0419 | 522292 |
| Wells Fargo Bank, NA | Skogman Mortgage Company | 1741 | 1110 Dina Ct | Hiawatha | IA | 52233 | none | 319-286-0148 | 522292 |
| Wells Fargo Bank, NA | Skyline Home Mortgage, LLC | 1741 | 1200 Sunset Lane | Culpeper | VA | 22701 | none | 540-825-6448 | 522292 |
| Wells Fargo Bank, NA | Smart Mortgage, LLC | 1741 | 990 S. Public Road | Lafayette | CO | 80026 | None | 303-666-8570 | 522292 |
| Wells Fargo Bank, NA | Smith Family Mortgage, LLC | 1741 | 5130 Eisenhower Boulevard | Tampa | FL | 33634 | None | 813-882-3328 | 522292 |
| Wells Fargo Bank, NA | Southeast Home Mortgage, LLC | 1741 | 109 Northshore Drive | Knoxville | TN | 37919 | None | 865-558-8671 | 522292 |
| Wells Fargo Bank, NA | Southeast Minnesota Mortgage, LLC | 1741 | 4600 18th Ave | Rochester | MN | 55901 | None | 507-289-0550 | 522292 |
| Wells Fargo Bank, NA | Southern Ohio Mortgage, LLC | 1741 | 812 Senate Drive | Dayton | OH | 45459 | None | 937-435-7277 | 522292 |
| Wells Fargo Bank, NA | SPH Mortgage, LLC | 1741 | 5100 W Lemon St | Tampa | FL | 33609 | None | 813-286-8068 | 522292 |
| Wells Fargo Bank, NA | Stock Financial Services, LLC | 1741 | 3000 Yonkers Road | Raleigh | NC | 27604 | None | 919-612-5423 | 522292 |
| Wells Fargo Bank, NA | Summit National Mortgage, LLC | 1741 | 414 W. Milham | Portage | MI | 49024 | None | 269-488-1606 | 522292 |

National Bank Operating Subsidiaries doing Business with Consumers
as of 12/31/2006
to be updated annually (rev. Oct. 2007)

| Name of Parent National Bank (legal name) | Name of Operating Subsidiary (OS), Doing Business as (DBA) or Trade Name * indicates more than one DBA for an OS | Bank Charter# | Mailing Address, incl. Street Address or P.O. Box of the OS | City of the OS | State | Zip Code | Email address of contact person | Tele. # of OS | FRB Lines of Business (LOB) or Brief Description, if activity not listed |
|---|---|---|---|---|---|---|---|---|---|
| Wells Fargo Bank, NA | Sunbelt Funding Services, LLC | 1741 | 506 SW 47th Ter | Cape Coral | FL | 33914 | None | 239-541-5382 | 522292 |
| Wells Fargo Bank, NA | Sundance Mortgage, LLC | 1741 | 6731 Academy Road, NE | Albuquerque | NM | 87109 | None | 505-797-9150 | 522292 |
| Wells Fargo Bank, NA | Sunsouth Mortgage, LLC | 1741 | 11600 Kanis Road | Little Rock | AR | 72211 | None | 501-228-4939 | 522292 |
| Wells Fargo Bank, NA | Touchstone Home Mortgage, LLC | 1741 | 9201 Camino Media | Bakersfield | CA | 93311 | None | 661-617-3947 | 522292 |
| Wells Fargo Bank, NA | Trademark Mortgage, LLC | 1741 | 510 Hickory Ridge Drive | Greensboro | NC | 27409 | None | 336-794-9965 | 522292 |
| Wells Fargo Bank, NA | Triple Diamond Mortgage and Financial, LLC | 1741 | 939 South Andreasen Drive | Escondido | CA | 92029 | None | 877-662-6887 | 522292 |
| Wells Fargo Bank, NA | UBS Mortgage, LLC | 1741 | 7601 France Ave | Edina | MN | 55435 | None | 866-536-3827 | 522292 |
| Wells Fargo Bank, NA | Village Communities Financial, LLC | 1741 | 470 Olde Worthington Road | Westerville | OH | 43082 | None | 614-882-7326 | 522292 |
| Wells Fargo Bank, NA | Village Mortgage, LLC | 1741 | 398 N.E. 6th Avenue | Delray Beach | FL | 33483 | None | 561-278-1926 | 522292 |
| Wells Fargo Bank, NA | Washington Mortgage, LLC | 1741 | 4770 Biscayne Blvd | Miami | FL | 33137 | None | 305-674-4848 | 522292 |
| Wells Fargo Bank, NA | Waterways Home Mortgage, LLC | 1741 | 11860 West State Road 84 | Davie | FL | 33325 | None | 239-304-1301 | 522292 |
| Wells Fargo Bank, NA | WCI Mortgage | 1741 | 24231 Walden Center Drive | Bonita Springs | FL | 34134 | None | 239-444-4455 | 523991 |
| Wells Fargo Bank, NA | Wells Capital Management Incorporated | 1741 | 633 West Fifth Street | Los Angeles | CA | 90017 | None | 213-253-7448 | 52393 |
| Wells Fargo Bank, NA | Wells Fargo Alaska Trust Company, National Association | 1741 | 301 W. Northern Light Blvd. | Anchorage | AK | 99503 | None | 907-265-2996 | 523991 |
| Wells Fargo Bank, NA | Wells Fargo Auto Finance, Inc. | 1741 | 101 California Street | San Francisco | CA | 94111 | None | 415-396-1775 | 52222 |
| Wells Fargo Bank, NA | Wells Fargo Home Mortgage of Hawaii, LLC | 1741 | 1357 Kapiolani Blvd. | Honolulu | HI | 96814 | None | 808-946-5832 | 522292 |
| Wells Fargo Bank, NA | WF/TW Mortgage Venture, LLC, Taylor Woodrow Mortgage | 1741 | 9401 Corkscrew Palm Circle | Estero | FL | 33928 | None | 239-592-7125 | 522292 |
| Wells Fargo Bank, NA | Windward Home Mortgage, LLC | 1741 | 5425 Beaumont Center Blvd | Tampa | FL | 33634 | None | 813-882-3021 | 522292 |
| Wells Fargo Bank, NA | Winmark Financial, LLC | 1741 | 2160 Satellite Blvd | Duluth | GA | 30097 | None | 770-662-2070 | 52393 |
| Western Springs National Bank & Trust | Western Springs Deferred Exchange Corporation | 10088 | 4456 Wolf Road | Western Springs | IL | 60558 | askwanbt@westernspringsbank.com | 708-246-2200 | The purpose of this entity is to provide cash escrow services to customers in connection with exchange transactions set forth under section 1031 of the Internal Revenue Code |
| WoodTrust Bank, NA | WoodTrust Mortgage Professionals Inc. | 4639 | 2604 Rib Mountain Drive | Wausau | WI | 54401 | info@mortgageprofessionals.net | 715-843-5323 | 52231 |

12/31/2006